Exhibit Y

Exhibit A-19

**Invalidity of U.S. Patent No. 6,757,068 ("'068 Patent")[1] under Pre-AIA Section 102 or Section 103 in view of InterSense InterTrax ("InterTrax")[2] and InterTrax 2 ("InterTrax and InterTrax 2")[3]**

InterTrax and InterTrax 2 were publicly available at least as of 1998.  Plaintiffs assert a priority date of January 28, 2000 for the '068 Patent.  Even assuming that the '068 Patent is entitled to this priority date, InterTrax and InterTrax 2 qualify as prior art under at least pre-AIA Sections 102(a) and (b) to the '068 Patent.

As described herein, the asserted claims of the '068 Patent are invalid (a) under one or more sections of 35 U.S.C. § 102 as anticipated expressly or inherently by InterTrax and InterTrax 2 (including the documents incorporated into InterTrax and InterTrax 2 by reference) and (b) under 35 U.S.C. § 103 as obvious in view of InterTrax and InterTrax 2  standing alone and, additionally, in combination with the knowledge of one of ordinary skill in the art, and/or other prior art, including but not limited to the prior art identified in Defendants' Invalidity Contentions and the prior art described in the claim charts attached in Exhibits A-1 – A-29.  With respect to the proposed modifications to InterTrax and InterTrax 2, as of the priority date of the '068 Patent, such modification would have been obvious to try, an obvious combination of prior art elements according to known methods to yield predictable results, a simple substitution of one known element for another to obtain predictable results, a use of known techniques to improve a similar devices or method in the same way, an application of a known technique to a known device or method ready for improvement to yield predictable results, a variation of a known work in one field of endeavor for use in either the same field or a different one based on design incentives or other market forces with variations that are predictable to one of ordinary skill in the

---

[1]   Discovery in this case is ongoing and, accordingly, this invalidity chart is not to be considered final.  Defendants have conducted the invalidity analysis herein without having fully undergone claim construction and a *Markman* hearing.  By charting the prior art against the claim(s) herein, Defendants are not admitting nor agreeing to Plaintiffs' interpretation of the claims at issue in this case.  Additionally, these charts provide representative examples of portions of the charted references that disclose the indicated limitations under Plaintiffs' application of the claims; additional portions of these references other than the representative examples provided herein may also disclose the indicated limitation(s) and Defendants contend that the asserted claim(s) are invalid in light of the charted reference(s) as a whole.  Defendants reserve the right to rely on additional citations or sources of evidence that also may be applicable, or that may become applicable in light of claim construction, changes in Plaintiffs' infringement contentions, and/or information obtained during discovery as the case progresses.  Further, by submitting these invalidity contentions, Defendants do not waive and hereby expressly reserve their right to raise other invalidity defenses, including but not limited to defenses under Sections 101 and 112. Defendants reserve the right to amend or supplement this claim chart at a later date, including after the Court's order construing disputed claim terms.

[2]   The claim limitations described herein were disclosed by InterSense InterTrax as of the earliest priority date of the '068 patent.  For example, InterSense introduced InterTrax in July 1998. *InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments*, InterSense Press Release (July 20, 1998), https://web.archive.org/web/20010220153622/http://www.isense.com/news/pr/1998/expand.htm ("InterSense July 20, 1998 Press Release"); Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market, InterSense Press Release (July 13, 1999), https://web.archive.org/web/20010221161840/http://www.isense.com/news/pr/1999/sony.htm ("InterSense July 13, 1999 Press Release"); images and packaging for InterSense InterTrax ("InterTrax Packaging") (see Defendants' corresponding production).

[3]   The claim limitations described herein were disclosed by InterSense InterTrax and InterTrax 2 as of the earliest priority date of the '068 patent.  For instance, provisional application no. 60/178,797 to which the '068 Patent claims priority, mentions InterTrax and InterTrax 2 ("The core of this implementation is an inertial head orientation module called InterTrax and InterTrax 2 (available from InterSense and designed for use with consumer HMDs such as the Sony Classtron and Olympus EyeTrek).").  *See also* https://web.archive.org/web/20030804224641/http://www.isense.com/products/pro/itrax2/itrax2.pdf ("InterTrax 2 Brochure").

Exhibit A-19

art, and/or obvious in view of teachings, suggestions, and motivations in the prior art that would have led one of ordinary skill to modify or combine the prior art references.

All cross-references should be understood to include material that is cross-referenced within the cross-reference. Where a particular figure is cited, the citation should be understood to encompass the caption and description of the figure as well as any text relating to or describing the figure. Conversely, where particular text referring to a figure is cited, the citation should be understood to include the figure as well.

### A. INDEPENDENT CLAIM 1

| CLAIM 1 | InterTrax and InterTrax 2 |
|---|---|
| [1.pre] A method comprising: | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, a method.<br><br>No party has yet asserted that the preamble is limiting, nor has the Court yet construed the preamble as limiting. However, to the extent that the preamble is limiting, it is disclosed by InterTrax and InterTrax 2.<br><br>In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.:* |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
| --- | --- |
|  | <br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL – July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
|---|---|
| | Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation.<br><br>InterSense July 13, 1999 Press Release. |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
|---------|---------------------------|
|         |  InterTrax Packaging. |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax Packaging. *See also* Defendants' Invalidity Contentions for further discussion. |
| [1.a] mounting a sourceless orientation tracker on a user's head, and | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, mounting a sourceless orientation tracker on a user's head.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art. *See, e.g.*: |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
|---------|---------------------------|
|         |  <br><br>InterTrax 2 Brochure.<br><br>"InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life."<br><br>InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
|---|---|
| | More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release.<br><br><br><br>InterTrax Packaging. |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
|---|---|
| | <br><br>InterTrax Packaging.<br><br>*See also* Defendants' Invalidity Contentions for further discussion. |
| [1.b] using a position tracker to track a position of a first localized feature associated with a limb of the user relative to the user's head. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, mounting a sourceless orientation tracker on a user's head.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
| --- | --- |
| | <br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 1 | InterTrax and InterTrax 2 |
|---|---|
|  | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>"InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life."<br><br>InterSense July 20, 1998 Press Release. |

| CLAIM 1 | InterTrax and InterTrax 2 |
|---|---|
|  | *See also* Defendants' Invalidity Contentions for further discussion. |

## B. DEPENDENT CLAIM 2

| CLAIM 2 | InterTrax and InterTrax 2 |
|---|---|
| [2] The method of claim 1 in which the first localized feature associated with the limb comprises a point on a hand-held object or a point on a hand-mounted object or a point on a hand. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1 in which the first localized feature associated with the limb comprises a point on a hand-held object or a point on a hand-mounted object or a point on a hand. In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art. <br><br> *See, e.g.*: <br><br>    <br><br> InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 2 | InterTrax and InterTrax 2 |
|---|---|
| | 

InterTrax 2 Brochure.

*See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## C.  DEPENDENT CLAIM 4

| CLAIM 4 | InterTrax and InterTrax 2 |
|---|---|
| [4] The method of claim 2, wherein the first localized feature is on a ring. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 2, wherein the first localized feature is on a ring.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art. |

| CLAIM 4 | InterTrax and InterTrax 2 |
|---|---|
|  | *See* Disclosures with respect to Claims 1 and 2, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### D.  DEPENDENT CLAIM 5

| CLAIM 5 | InterTrax and InterTrax 2 |
|---|---|
| [5] The method of claim 1 further comprising using the position tracker to determine a distance between the first localized feature and a second localized feature associated with the user's head. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1 further comprising using the position tracker to determine a distance between the first localized feature and a second localized feature associated with the user's head.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art. <br><br> *See, e.g.*: <br><br>   <br><br> InterTrax 2 Brochure. |

16

Exhibit A-19

| CLAIM 5 | InterTrax and InterTrax 2 |
|---|---|



InterTrax 2 Brochure.

InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.

InterSense July 20, 1998 Press Release.

Exhibit A-19

| CLAIM 5 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

| CLAIM 5 | InterTrax and InterTrax 2 |
|---|---|
|  | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### E.  DEPENDENT CLAIM 7

| CLAIM 7 | InterTrax and InterTrax 2 |
|---|---|
| [7] The method of claim 1 in which the position tracker comprises an electro-optical system that tracks LEDs, optical sensors or reflective marks. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1 in which the position tracker comprises an electro-optical system that tracks LEDs, optical sensors or reflective marks.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### F.  DEPENDENT CLAIM 8

| CLAIM 8 | InterTrax and InterTrax 2 |
|---|---|
| [8] The method of claim 1 in which the position tracker comprises a video machine-vision device that recognizes the first localized feature. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1 in which the position tracker comprises a video machine-vision device that recognizes the first localized feature.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 8 | InterTrax and InterTrax 2 |
|---|---|
| | <br><br>InterTrax 2 Brochure.<br><br>*See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### G.  DEPENDENT CLAIM 11

| CLAIM 11 | InterTrax and InterTrax 2 |
|---|---|
| [11] The method of claim 1 in which the sourceless orientation tracker comprises an inertial sensor. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1 in which the sourceless orientation tracker comprises an inertial sensor.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

Exhibit A-19

| CLAIM 11 | InterTrax and InterTrax 2 |
|---|---|
| |  |

InterTrax 2 Brochure.

| CLAIM 11 | InterTrax and InterTrax 2 |
|---|---|
| | InterTrax 2 Brochure. <br><br>  <br><br> InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 11 | InterTrax and InterTrax 2 |
|---|---|
| | "InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life."<br><br>InterSense July 20, 1998 Press Release.<br><br>*See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## H.  DEPENDENT CLAIM 12

| CLAIM 12 | InterTrax and InterTrax 2 |
|---|---|
| [12] The method of claim 1 in which the sourceless orientation tracker comprises a tilt-sensor. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1 in which the sourceless orientation tracker comprises a tilt-sensor.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

Exhibit A-19

## I. DEPENDENT CLAIM 14

| CLAIM 14 | InterTrax and InterTrax 2 |
|---|---|
| [14] The method of claim 1 further comprising:<br><br>mounting a display device on the user's head; and<br><br>displaying a first object at a first position on the display device. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1 further comprising mounting a display device on the user's head, and displaying a first object at a first position on the display device.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

| CLAIM 14 | InterTrax and InterTrax 2 |
|---|---|
| | <br>InterTrax 2 Brochure. |

| CLAIM 14 | InterTrax and InterTrax 2 |
|---|---|
|  |  InterTrax 2 Brochure. *See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

Exhibit A-19

### J. DEPENDENT CLAIM 15

| CLAIM 15 | InterTrax and InterTrax 2 |
|---|---|
| [15] The method of claim 14 further comprising:<br><br>changing the orientation of the display device; and<br><br>after changing the orientation of the display device, redisplaying the first object at a second position on the display device based on the change in orientation. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 14 further comprising changing the orientation of the display device, and after changing the orientation of the display device, redisplaying the first object at a second position on the display device based on the change in orientation.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

| CLAIM 15 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. |

| CLAIM 15 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. *See* Disclosures with respect to Claims 1 and 14, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

Exhibit A-19

### K. Dependent Claim 16

| Claim 16 | InterTrax and InterTrax 2 |
|---|---|
| [16] The method of claim 15, wherein the second position is determined so as to make the position of the first object appear to be fixed relative to a first coordinate reference frame, which frame does not rotate with the display device during said changing of the orientation of the display device. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 15, wherein the second position is determined so as to make the position of the first object appear to be fixed relative to a first coordinate reference frame, which frame does not rotate with the display device during said changing of the orientation of the display device.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claims 1 and 15, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### L. Dependent Claim 17

| Claim 17 | InterTrax and InterTrax 2 |
|---|---|
| [17] The method of claim 16, wherein the first object is displayed in response to a signal from a computer. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 16, wherein the first object is displayed in response to a signal from a computer. In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

Exhibit A-19

| CLAIM 17 | InterTrax and InterTrax 2 |
|---|---|
| | InterTrax 2 Brochure. |

| CLAIM 17 | InterTrax and InterTrax 2 |
|---|---|
|  | InterTrax 2 Brochure.<br><br><br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 17 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 2O and 3O precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 17 | InterTrax and InterTrax 2 |
|---|---|
| | More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release.<br><br>Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release. |

| CLAIM 17 | InterTrax and InterTrax 2 |
|---|---|
| | Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÒ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation.<br><br>InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release. |

Exhibit A-19

| CLAIM 17 | InterTrax and InterTrax 2 |
|---|---|
| | *See* Disclosures with respect to Claims 1 and 16, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### M. DEPENDENT CLAIM 18

| CLAIM 18 | InterTrax and InterTrax 2 |
|---|---|
| [18] The method of claim 17, further comprising:<br><br>mounting a wearable computer on the user's body, and wherein the first object is displayed in response to a signal from the wearable computer. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 17, further comprising mounting a wearable computer on the user's body, and wherein the first object is displayed in response to a signal from the wearable computer. In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

37

| CLAIM 18 | InterTrax and InterTrax 2 |
|---|---|
| | <br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 18 | InterTrax and InterTrax 2 |
|---|---|
|  |  |

InterTrax 2 Brochure.

*See* Disclosures with respect to Claims 1 and 16, *supra*; *see also* Defendants' Invalidity Contentions for further discussion.

## N.  DEPENDENT CLAIM 19

| CLAIM 19 | InterTrax and InterTrax 2 |
|---|---|
| [19] The method of claim 15, further comprising displaying a portion of a virtual environment on the display device. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 15, further comprising displaying a portion of a virtual environment on the display device.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

| CLAIM 19 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. |

| CLAIM 19 | InterTrax and InterTrax 2 |
|---|---|
| | INTERTRAX² SPECIFICATIONS:<br><br>Degrees of Freedom — 3 (Yaw, Pitch, and Roll)<br>Angular Range — Pitch ±80°, Yaw ±180°, Roll ±90°<br>Maximum Angular Rate — ±720° yaw, pitch elevation, ±360° roll<br>Minimum Angular Rate — 3° per second<br>Internal Update Rate — 256 Hz<br>Internal Latency — 4 milliseconds<br>Angular Resolution — 0.02° relative<br>O/S Compatibility — Win98/2000<br>H/W Compatibility — PC, Workstations, Sony Playstation2™<br>Interface — USB or Serial RS-232<br>Protocol — Compliant with USB HID<br>Size — Electronics 9.4 x 2.7 x 2.7 cms<br>Weight — Electronics 39 grams/1.4 ounces<br>Cable — 3 meters (series A USB cable)<br>Power — 5 volts via USB<br>Power Requirements — 350 mw<br><br>*Playstation2 is a trademark of Sony Computer Entertainment Inc.*<br>*Specifications subject to change.*<br><br>InterTrax 2 Brochure.<br><br>InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 19 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release.<br><br>*See* Disclosures with respect to Claim 15, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### O.  DEPENDENT CLAIM 20

| CLAIM 20 | InterTrax and InterTrax 2 |
|---|---|
| [20] The method of claim 19, further comprising:<br><br>displaying a portion of the virtual environment on the display device before changing the orientation of the display device, and displaying a different portion of the virtual environment on the display device after | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 19, further comprising displaying a portion of the virtual environment on the display device before changing the orientation of the display device, and displaying a different portion of the virtual environment on the display device after changing the orientation of the display device.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 19, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

Exhibit A-19

| CLAIM 20 | InterTrax and InterTrax 2 |
|---|---|
| changing the orientation of the display device. | |

### P. DEPENDENT CLAIM 23

| CLAIM 23 | InterTrax and InterTrax 2 |
|---|---|
| [23] The method of claim 15, further comprising displaying a graphical user interface for a computer on the display device. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 15, further comprising displaying a graphical user interface for a computer on the display device.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 23 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. |

| CLAIM 23 | InterTrax and InterTrax 2 |
|---|---|
| | 

InterTrax 2 Brochure.

*See* Disclosures with respect to Claim 15, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

Exhibit A-19

**Q.  DEPENDENT CLAIM 24**

| CLAIM 24 | InterTrax and InterTrax 2 |
|---|---|
| [24] The method of claim 23, wherein the first object is a window, icon or menu in the graphical user interface. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 23, wherein the first object is a window, icon or menu in the graphical user interface.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 23, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

**R.  DEPENDENT CLAIM 25**

| CLAIM 25 | InterTrax and InterTrax 2 |
|---|---|
| [25] The method of claim 23, wherein the first object is a pointer for the graphical user interface. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 23, wherein the first object is a pointer for the graphical user interface.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

| CLAIM 25 | InterTrax and InterTrax 2 |
|---|---|
|  | <br><br>InterTrax 2 Brochure. |

| CLAIM 25 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. *See* Disclosures with respect to Claim 23, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## S.  DEPENDENT CLAIM 26

| CLAIM 26 | InterTrax and InterTrax 2 |
|---|---|
| [26] The method of claim 16, further comprising:<br><br>changing the position of the first localized feature relative to the position tracker; and<br><br>after changing the position of the first localized feature, redisplaying the first object at a second position on the display device determined based on the change in the position of the first localized feature. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 16, further comprising changing the position of the first localized feature relative to the position tracker, and after changing the position of the first localized feature, redisplaying the first object at a second position on the display device determined based on the change in the position of the first localized feature.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 26 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 26 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>*See* Disclosures with respect to Claim 16, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## T. DEPENDENT CLAIM 27

| CLAIM 27 | InterTrax and InterTrax 2 |
|---|---|
| [27] The method of claim 26, further comprising: | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 26 further comprising displaying a second object on the display device, wherein after changing the position of the first localized feature, the displayed position of the second object on the display device does not change in response to the change in the position of the first localized feature. In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art. |

| CLAIM 27 | InterTrax and InterTrax 2 |
|---|---|
| displaying a second object on the display device, wherein<br><br>after changing the position of the first localized feature, the displayed position of the second object on the display device does not change in response to the change in the position of the first localized feature. | *See, e.g.*:<br><br> <br><br>InterTrax 2 Brochure. |

| CLAIM 27 | InterTrax and InterTrax 2 |
|---|---|
| | <br><br>InterTrax 2 Brochure. |

| CLAIM 27 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 2D and 3D precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>*See* Disclosures with respect to Claim 26, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## U. DEPENDENT CLAIM 28

| CLAIM 28 | InterTrax and InterTrax 2 |
|---|---|
| [28] The method of claim 26, wherein the second position is determined so as to make the position of the first object appear to coincide with the position of the | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 26, wherein the second position is determined so as to make the position of the first object appear to coincide with the position of the first localized feature as seen or felt by the user.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art. |

| CLAIM 28 | InterTrax and InterTrax 2 |
|---|---|
| first localized feature as seen or felt by the user. | *See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 28 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. *See* Disclosures with respect to Claim 26, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## V.  DEPENDENT CLAIM 29

| CLAIM 29 | InterTrax and InterTrax 2 |
|---|---|
| [29] The method of claim 17, further comprising:<br><br>changing the orientation of the first coordinate reference frame in response to a signal being received by the computer. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 17, further comprising changing the orientation of the first coordinate reference frame in response to a signal being received by the computer.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

| CLAIM 29 | InterTrax and InterTrax 2 |
|---|---|
| | **INTERTRAX² SPECIFICATIONS:**<br><br>Degrees of Freedom — 3 (Yaw, Pitch, and Roll)<br>Angular Range — Pitch ±80°, Yaw ±180°, Roll ±90°<br>Maximum Angular Rate — ±720° yaw, pitch elevation, ±360° roll<br>Minimum Angular Rate — 3° per second<br>Internal Update Rate — 256 Hz<br>Internal Latency — 4 milliseconds<br>Angular Resolution — 0.02° relative<br>O/S Compatibility — Win98/2000<br>H/W Compatibility — PC, Workstations, Sony Playstation2™<br>Interface — USB or Serial RS-232<br>Protocol — Compliant with USB HID<br>Size — Electronics 9.4 x 2.7 x 2.7 cms<br>Weight — Electronics 39 grams/1.4 ounces<br>Cable — 3 meters (series A USB cable)<br>Power — 5 volts via USB<br>Power Requirements — 350 mw<br><br>*Playstation2 is a trademark of Sony Computer Entertainment Inc. Specifications subject to change.*<br><br>InterTrax 2 Brochure. |

| CLAIM 29 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments |
| | The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer |
| | Orlando, FL – July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer. |
| | InterSense July 20, 1998 Press Release. |
| | "InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life." |
| | InterSense July 20, 1998 Press Release. |
| | InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

| CLAIM 29 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release.<br><br>More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 29 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 29 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Disclosures with respect to Claim 17, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### W. DEPENDENT CLAIM 30

| CLAIM 30 | InterTrax and InterTrax 2 |
|---|---|
| [30] The method of claim 29, wherein the orientation of the first coordinate reference frame is changed in response to a change in the position of the first localized feature. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 29, wherein the orientation of the first coordinate reference frame is changed in response to a change in the position of the first localized feature.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 29, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

Exhibit A-19

## X. Dependent Claim 31

| Claim 31 | InterTrax and InterTrax 2 |
|---|---|
| [31] The method of claim 29, wherein the orientation of the first coordinate reference frame is changed in response to a signal representative of the location of the user. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 29, wherein the orientation of the first coordinate reference frame is changed in response to a signal representative of the location of the user.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 29, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## Y. Dependent Claim 32

| Claim 32 | InterTrax and InterTrax 2 |
|---|---|
| [32] The method of claim 29, wherein the orientation of the first coordinate reference frame is changed in response to a signal representative of a destination. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 29, wherein the orientation of the first coordinate reference frame is changed in response to a signal representative of a destination.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 29, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## Z. Dependent Claim 33

| Claim 33 | InterTrax and InterTrax 2 |
|---|---|
| [33] The method of claim 29, wherein the orientation of the first coordinate reference | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, method of claim 29, wherein the orientation of the first coordinate reference frame is changed in response to a signal representative of a change in the user's immediate surroundings.  In the alternative, this |

Exhibit A-19

| CLAIM 33 | InterTrax and InterTrax 2 |
|---|---|
| frame is changed in response to a signal representative of a change in the user's immediate surroundings. | element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 33 | InterTrax and InterTrax 2 |
|---|---|
| | <br>InterTrax 2 Brochure. |

| CLAIM 33 | InterTrax and InterTrax 2 |
|---|---|
|  |  |
|  | InterTrax 2 Brochure. |

**INTERTRAX² SPECIFICATIONS:**

| | |
|---|---|
| Degrees of Freedom | 3 (Yaw, Pitch, and Roll) |
| Angular Range | Pitch    ±80° |
| | Yaw    ±180° |
| | Roll    ±90° |
| Maximum Angular Rate | ±720° yaw, pitch elevation, ±360° roll |
| Minimum Angular Rate | 3° per second |
| Internal Update Rate | 256 Hz |
| Internal Latency | 4 milliseconds |
| Angular Resolution | 0.02° relative |
| O/S Compatibility | Win98/2000 |
| H/W Compatibility | PC, Workstations, Sony Playstation2™ |
| Interface | USB or Serial RS-232 |
| Protocol | Compliant with USB HID |
| Size | Electronics 9.4 x 2.7 x 2.7 cms |
| Weight | Electronics 39 grams/1.4 ounces |
| Cable | 3 meters (series A USB cable) |
| Power | 5 volts via USB |
| Power Requirements | 350 mw |

*Playstation2 is a trademark of Sony Computer Entertainment Inc.
Specifications subject to change.*

Exhibit A-19

| CLAIM 33 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments |
| | The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer |
| | Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer. |
| | InterSense July 20, 1998 Press Release. |
| | "InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life." |
| | InterSense July 20, 1998 Press Release. |
| | InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 33 | InterTrax and InterTrax 2 |
|----------|---------------------------|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions. InterSense July 20, 1998 Press Release. More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers. InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 33 | InterTrax and InterTrax 2 |
|---|---|
|  | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 33 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release. |
| | Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Disclosures with respect to Claim 29, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## AA.   DEPENDENT CLAIM 35

| CLAIM 35 | InterTrax and InterTrax 2 |
|---|---|
| [35] The method of claim 27, wherein redisplaying the first object further comprises changing the apparent size of the first object according to the change in position of the first localized feature. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 27, wherein redisplaying the first object further comprises changing the apparent size of the first object according to the change in position of the first localized feature.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 27, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

Exhibit A-19

## BB.   DEPENDENT CLAIM 41

| CLAIM 41 | InterTrax and InterTrax 2 |
|---|---|
| [41] The method of claim 16, further comprising:<br><br>displaying the first object at a third position;<br><br>after displaying the first object at the third position, changing the orientation of the display; and<br><br>after changing the orientation of the display, continuing to display the first object at the third position. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 16, further comprising displaying the first object at a third position, after displaying the first object at the third position, changing the orientation of the display, and after changing the orientation of the display, continuing to display the first object at the third position.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 16, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## CC.   DEPENDENT CLAIM 45

| CLAIM 45 | InterTrax and InterTrax 2 |
|---|---|
| [45] The method of claim 1, further comprising:<br><br>positioning the first localized feature at a first point; | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1, further comprising positioning the first localized feature at a first point, positioning the first localized feature at a second point, and calculating the distance between the first point and the second point.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art. |

Exhibit A-19

| CLAIM 45 | InterTrax and InterTrax 2 |
|---|---|
| positioning the first localized feature at a second point; and<br><br>calculating the distance between the first point and the second point. | *See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

**DD.**      **DEPENDENT CLAIM 46**

| CLAIM 46 | InterTrax and InterTrax 2 |
|---|---|
| [46] The method of claim 1, further comprising:<br><br>determining a position vector of the first localized feature relative to a second localized feature associated with the user's head; and<br><br>transforming the position vector based on an orientation of the user's head. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1, further comprising determining a position vector of the first localized feature relative to a second localized feature associated with the user's head, and transforming the position vector based on an orientation of the user's head.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## EE.  DEPENDENT CLAIM 47

| CLAIM 47 | InterTrax and InterTrax 2 |
|---|---|
| [47] The method of claim 46, further comprising:<br><br>setting an assumed position for the user's head in a coordinate system; and<br><br>setting a position for the first localized feature in the coordinate system based on the assumed position of the user's head and said position vector. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 46, further comprising setting an assumed position for the user's head in a coordinate system, and setting a position for the first localized feature in the coordinate system based on the assumed position of the user's head and said position vector.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

| CLAIM 47 | InterTrax and InterTrax 2 |
|---|---|
|  |  InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 47 | InterTrax and InterTrax 2 |
|---|---|
| | 

InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 47 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL – July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>"InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life."<br><br>InterSense July 20, 1998 Press Release.<br><br>InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 47 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release.<br><br>More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 47 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 47 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Disclosures with respect to Claim 46, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### FF. DEPENDENT CLAIM 48

| CLAIM 48 | InterTrax and InterTrax 2 |
|---|---|
| [48] The method of claim 47, where setting a position for the first localized feature further comprises:<br><br>measuring the orientation of the user's head relative to a fixed frame of reference. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 47, where setting a position for the first localized feature further comprises measuring the orientation of the user's head relative to a fixed frame of reference.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See* Disclosures with respect to Claim 47, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## GG.   DEPENDENT CLAIM 50

| CLAIM 50 | InterTrax and InterTrax 2 |
|---|---|
| [50] The method of claim 1, wherein the sourceless orientation tracker comprises a first inertial sensor, and further comprising:<br><br>mounting a second inertial sensor elsewhere on the user's body or in an object held by the user; and<br><br>tracking the position of one inertial sensor relative to the other. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 1, wherein the sourceless orientation tracker comprises a first inertial sensor, and further comprising mounting a second inertial sensor elsewhere on the user's body or in an object held by the user, and tracking the position of one inertial sensor relative to the other.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*:<br><br><br><br>InterTrax 2 Brochure. |

| CLAIM 50 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 50 | InterTrax and InterTrax 2 |
|---|---|
| | <br><br>**INTERTRAX² SPECIFICATIONS:**<br><br>Degrees of Freedom — 3 (Yaw, Pitch, and Roll)<br>Angular Range — Pitch ±80°, Yaw ±180°, Roll ±90°<br>Maximum Angular Rate — ±720° yaw, pitch elevation, ±360° roll<br>Minimum Angular Rate — 3° per second<br>Internal Update Rate — 256 Hz<br>Internal Latency — 4 milliseconds<br>Angular Resolution — 0.02° relative<br>O/S Compatibility — Win98/2000<br>H/W Compatibility — PC, Workstations, Sony Playstation2™<br>Interface — USB or Serial RS-232<br>Protocol — Compliant with USB HID<br>Size — Electronics 9.4 x 2.7 x 2.7 cms<br>Weight — Electronics 39 grams/1.4 ounces<br>Cable — 3 meters (series A USB cable)<br>Power — 5 volts via USB<br>Power Requirements — 350 mw<br><br>*Playstation2 is a trademark of Sony Computer Entertainment Inc.*<br>*Specifications subject to change.*<br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 50 | InterTrax and InterTrax 2 |
|---|---|
|  | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>"InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life."<br><br>InterSense July 20, 1998 Press Release.<br><br>InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

| CLAIM 50 | InterTrax and InterTrax 2 |
|---|---|
|  | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.

InterSense July 20, 1998 Press Release.

More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.

InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 50 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 50 | InterTrax and InterTrax 2 |
|---|---|
|  | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Disclosures with respect to Claim 1, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### HH.   INDEPENDENT CLAIM 54

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| [54.pre] A tracking system comprising | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, a tracking system.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
| --- | --- |
|  | <br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL – July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release. |

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market

Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.

InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÒ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation.

InterSense July 13, 1999 Press Release.

*See* Defendants' Invalidity Contentions for further discussion. |
| [54.a] a sourceless orientation tracker for mounting on a user's head, and | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, a sourceless orientation tracker for mounting on a user's head.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.

*See, e.g.*: |

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| |  |

InterTrax 2 Brochure.

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | InterTrax 2 Brochure.<br><br>INTERTRAX² SPECIFICATIONS:<br><br>Degrees of Freedom — 3 (Yaw, Pitch, and Roll)<br>Angular Range — Pitch ±80°, Yaw ±180°, Roll ±90°<br>Maximum Angular Rate — ±720° yaw, pitch elevation, ±360° roll<br>Minimum Angular Rate — 3° per second<br>Internal Update Rate — 256 Hz<br>Internal Latency — 4 milliseconds<br>Angular Resolution — 0.02° relative<br>O/S Compatibility — Win98/2000<br>H/W Compatibility — PC, Workstations, Sony Playstation2™<br>Interface — USB or Serial RS-232<br>Protocol — Compliant with USB HID<br>Size — Electronics 9.4 x 2.7 x 2.7 cms<br>Weight — Electronics 39 grams/1.4 ounces<br>Cable — 3 meters (series A USB cable)<br>Power — 5 volts via USB<br>Power Requirements — 350 mw<br><br>*Playstation2 is a trademark of Sony Computer Entertainment Inc.*<br>*Specifications subject to change.*<br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>"InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life."<br><br>InterSense July 20, 1998 Press Release.<br><br>InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release.<br><br>More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br><br><br>InterTrax Packaging. |

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax Packaging.<br><br>*See* Defendants' Invalidity Contentions for further discussion. |
| [54.b] a position tracker adapted to track a position of a first localized feature associated with a limb of the user relative to the user's head. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, a position tracker adapted to track a position of a first localized feature associated with a limb of the user relative to the user's head.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | <br>InterTrax 2 Brochure. |

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | InterTrax 2 Brochure.<br><br>**INTERTRAX²  SPECIFICATIONS:**<br><br>Degrees of Freedom: 3 (Yaw, Pitch, and Roll)<br>Angular Range: Pitch ±80°, Yaw ±180°, Roll ±90°<br>Maximum Angular Rate: ±720° yaw, pitch elevation, ±360° roll<br>Minimum Angular Rate: 3° per second<br>Internal Update Rate: 256 Hz<br>Internal Latency: 4 milliseconds<br>Angular Resolution: 0.02° relative<br>O/S Compatibility: Win98/2000<br>H/W Compatibility: PC, Workstations, Sony Playstation2™<br>Interface: USB or Serial RS-232<br>Protocol: Compliant with USB HID<br>Size: Electronics 9.4 x 2.7 x 2.7 cms<br>Weight: Electronics 39 grams/1.4 ounces<br>Cable: 3 meters (series A USB cable)<br>Power: 5 volts via USB<br>Power Requirements: 350 mw<br><br>*Playstation2 is a trademark of Sony Computer Entertainment Inc.*<br>*Specifications subject to change.*<br><br>InterTrax 2 Brochure. |

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>"InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life."<br><br>InterSense July 20, 1998 Press Release.<br><br>InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release.<br><br>More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are <br><br> InterSense July 20, 1998 Press Release. <br><br> Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market <br><br> Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments. <br><br> InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 54 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Defendants' Invalidity Contentions for further discussion. |

## II.  INDEPENDENT CLAIM 56

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| [56.pre] A system comprising: | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, a system.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release. |

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÒ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Defendants' Invalidity Contentions for further discussion. |
| [56.a] mounting a first inertial sensor on a user's head; | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, mounting a first inertial sensor on a user's head.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. |

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | InterTrax 2 Brochure. |
| | 
| | InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments |
| | The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer |
| | Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer. |
| | InterSense July 20, 1998 Press Release. |
| | "InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life." |
| | InterSense July 20, 1998 Press Release. |
| | InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release.<br><br>More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
|  | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br><br><br>InterTrax Packaging. |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax Packaging. *See* Defendants' Invalidity Contentions for further discussion. |
| [56.b] mounting a second inertial sensor elsewhere on the user's body or in an object held by the user; and | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, mounting a second inertial sensor elsewhere on the user's body or in an object held by the user.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art. *See, e.g.*: |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| |  InterTrax 2 Brochure. |

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
|  | InterTrax 2 Brochure.



InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>"InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life."<br><br>InterSense July 20, 1998 Press Release.<br><br>InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions. <br><br> InterSense July 20, 1998 Press Release. <br><br> More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers. <br><br> InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
|  | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Defendants' Invalidity Contentions for further discussion. |
| [56.c] tracking the position of one inertial sensor relative to the other. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, tracking the position of one inertial sensor relative to the other.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| |  |

InterTrax 2 Brochure.

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | InterTrax 2 Brochure.<br><br><br><br>InterTrax 2 Brochure. |

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments |
| | The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer |
| | Orlando, FL – July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer. |
| | InterSense July 20, 1998 Press Release. |
| | "InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life." |
| | InterSense July 20, 1998 Press Release. |
| | InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release.<br><br>More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release. |

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 56 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Defendants' Invalidity Contentions for further discussion. |

**JJ. DEPENDENT CLAIM 57**

| CLAIM 57 | InterTrax and InterTrax 2 |
|---|---|
| [57] The method of claim 56, further comprising:<br><br>sensing data at the first and second inertial sensors and using the sensed data to track the position of one inertial sensor relative to the other. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 56, further comprising sensing data at the first and second inertial sensors and using the sensed data to track the position of one inertial sensor relative to the other.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

Exhibit A-19

| CLAIM 57 | InterTrax and InterTrax 2 |
|---|---|
| |  |

InterTrax 2 Brochure.

Exhibit A-19

| CLAIM 57 | InterTrax and InterTrax 2 |
|---|---|
| | InterTrax 2 Brochure.<br><br><br><br>InterTrax 2 Brochure. |

127

Exhibit A-19

| CLAIM 57 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments<br><br>The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer<br><br>Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer.<br><br>InterSense July 20, 1998 Press Release.<br><br>"InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life."<br><br>InterSense July 20, 1998 Press Release.<br><br>InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 57 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.

InterSense July 20, 1998 Press Release.


More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.

InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 57 | InterTrax and InterTrax 2 |
|---|---|
|  | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 57 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Disclosures with respect to Claim 56, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

### KK.   DEPENDENT CLAIM 58

| CLAIM 58 | InterTrax and InterTrax 2 |
|---|---|
| [58] The method of claim 57, wherein tracking the position of the inertial sensor is done without reference to any signal received from a source not mounted on or held by the user. | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 57, wherein tracking the position of the inertial sensor is done without reference to any signal received from a source not mounted on or held by the user.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

131

Exhibit A-19

| CLAIM 58 | InterTrax and InterTrax 2 |
|---|---|
| | <br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 58 | InterTrax and InterTrax 2 |
|---|---|
| | InterTrax 2 Brochure. |
| |  |
| | InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 58 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments |
| | The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer |
| | Orlando, FL – July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer. |
| | InterSense July 20, 1998 Press Release. |
| | "InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life." |
| | InterSense July 20, 1998 Press Release. |
| | InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 58 | InterTrax and InterTrax 2 |
|----------|---------------------------|
|          | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release.<br><br>More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release. |

| CLAIM 58 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 58 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release.<br><br>Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization.<br><br>InterSense July 13, 1999 Press Release.<br><br>*See* Disclosures with respect to Claim 57, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |

## LL.   DEPENDENT CLAIM 59

| CLAIM 59 | InterTrax and InterTrax 2 |
|---|---|
| [59] The method of claim 58, wherein the drift of the relative position or orientation of the second inertial sensor relative to the first inertial sensor is corrected by measurements between devices on the user's head and devices | At least under Plaintiffs' apparent infringement theory, InterTrax and InterTrax 2 discloses, either expressly or inherently, the method of claim 58, wherein the drift of the relative position or orientation of the second inertial sensor relative to the first inertial sensor is corrected by measurements between devices on the user's head and devices elsewhere on the users body.  In the alternative, this element would be obvious over InterTrax and InterTrax 2 in light of the other references disclosed in Defendants' Invalidity Contentions and/or the knowledge of one of ordinary skill in the art.<br><br>*See, e.g.*: |

Exhibit A-19

| CLAIM 59 | InterTrax and InterTrax 2 |
|----------|---------------------------|
| elsewhere on the users body. | 

InterTrax 2 Brochure.

 |

| CLAIM 59 | InterTrax and InterTrax 2 |
|---|---|
| | InterTrax 2 Brochure.<br><br><br><br>InterTrax 2 Brochure. |

Exhibit A-19

| CLAIM 59 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense Introduces the InterTrax™ Motion Tracker and Expects to Expand the Use of Virtual Environments |
| | The InterTrax motion tracker will bring virtual environments to the professional and high-end consumer marketplace beginning with a virtual fitness trainer |
| | Orlando, FL –July 20, 1998 – InterSense (Booth #1317), the leading developer and supplier of motion-tracking systems for human interaction with virtual environments and 3D graphics, today introduced the InterTrax™ 20 and 30 precision motion trackers. Using InterSense's exclusive inertial tracking technology and algorithms, InterTrax relieves the jitter and complex set-up normally associated with virtual environments to create smooth, realistic 3D experiences that can easily be installed on any PC. A low price point and high performance make this tracker suitable for high-end consumers and professionals. Later this summer, InterTrax will be integrated with the Sony GlassTron™ and StairMaster FreeRunner™ to bring virtual environments to consumers in a virtual reality fitness trainer. |
| | InterSense July 20, 1998 Press Release. |
| | "InterSense has been recognized in the industry as the leading developer and manufacturer of motion-tracking technologies," said Charlie Miller, InterSense CEO. "With our flagship inertial and ultrasonic trackers, the IS-300 and IS-600, we were able to make virtual environments viable business solutions. Now, with our new line of motion trackers, the InterTrax 20 and 30, both at a lower price point, we can make the benefits of our sourceless inertial tracking technology available to an even broader professional and consumer market. With InterTrax, there is no disorienting slosh and jitter because it is based on InterSense's patented drift-corrected gyroscopic technology. With InterTrax, our goal at InterSense is to make virtual environments part of everyday life." |
| | InterSense July 20, 1998 Press Release. |
| | InterSense will take the first step in bringing virtual environments to the professional and consumer marketplace when InterTrax is incorporated with Sony's |

Exhibit A-19

| CLAIM 59 | InterTrax and InterTrax 2 |
|---|---|
| | GlassTron™ personal display and into StairMaster's FreeRunner™ to create the first widely deployed virtual environment physical fitness training system. Exercisers will be able to work out in complete freedom while enjoying a computer-generated environments for fun, fitness, or competition. Lunar landscapes and more earthly environments, such as the Boston Marathon, have already been created. Eventually, fitness centers will be able to network multiple machines in the same club or across the country via the Internet and challenge other athletes to "virtual" competitions.<br><br>InterSense July 20, 1998 Press Release.<br><br>More than any other motion tracker on the market, InterTrax offers high performance and ease of use, there is no source to set up and no configuration software required. The unit comes with an ergonomic curved adapter plate which attaches with Velcro onto the back of any head-mounted display. InterTrax plugs directly into a PC serial port without a separate electronics processing box, and has a single button conveniently accessible on the back for resetting the orientation at the start of a session. The tracker can be used in mouse emulation mode for instant compatibility with many 3D applications, or, for improved performance, can be used in native mode via a simplified protocol allowing for rapid integration by software developers.<br><br>InterSense July 20, 1998 Press Release. |

Exhibit A-19

| CLAIM 59 | InterTrax and InterTrax 2 |
|---|---|
| | Currently available for shipping, InterTrax requires a single standard RS-232 connection and can be used across virtually all host platforms, including DOS, Windows 95/NT, Windows 98/NT, MAC, Sun, UNIX, and SGI. The tracker will work in mouse emulation mode with any type of serial mouse, including Logitech and Microsoft. Additionally, mouse emulation can be used without additional software under DOS and Windows. The InterTrax 20 is available for $795 and the InterTrax 30 is available for $995. For more information, customers can call InterSense at 1-888-359-8478. About InterSense InterSense's motion-tracking technology measures the 3D motion of a person's head, hands, and body while allowing unconstricted movement through a virtual world. Using inertial and ultrasonic tracking, InterSense's trackers relieve the lag and jitter normally associated with virtual environments. These changes aren't cosmetic, they are<br><br>InterSense July 20, 1998 Press Release.<br><br>Sony and InterSense Join Forces to Supply Tracked Personal Display Systems to the Real-Time 3D Computing Market<br><br>Burlington, Mass. - July 13, 1999 - Sony Broadcast & Professional Europe has joined forces with InterSense Inc., the leading provider of precision motion tracking systems, to provide professional users of 3D graphics with the first affordable, high performance system for exploring and interacting with real-time computer generated environments.<br><br>InterSense and its international distribution partners will supply the full range of Sony Glasstron LDI series personal display systems bundled with the InterTraxÔ inertial tracking system. The system provides an integrated solution that allows users to view and walk through standard 3D environments in real time. This bundled product offering is compatible with a wide range of 3D software toolkits and most 3D PC software. With prices ranging from $1,750, it is also priced to appeal to a new generation of 3D software users who were previously unable to take advantage of the benefits of visual simulation. |

Exhibit A-19

| CLAIM 59 | InterTrax and InterTrax 2 |
|---|---|
| | InterSense July 13, 1999 Press Release. |
| | Launched in July 1998, the InterTrax has already been widely adopted in such diverse application sectors as architecture, education, entertainment, interior design, marketing and research. InterSense sells its products to major corporations and leading research facilities worldwide. Its recently formed InterTrax business unit supplies affordable headsets and tracking systems to professional, entertainment, engineering and industrial markets through an international distribution network. With an increasing range of compatible software available, traditional users of CAD products can easily transition to real time visualization. |
| | InterSense July 13, 1999 Press Release. |
| | *See* Disclosures with respect to Claim 58, *supra*; *see also* Defendants' Invalidity Contentions for further discussion. |